**James Edward PAYNE, Plaintiff–Appellee,**

v.

**Officer Brandon JONES, Defendant–Cross Claimant–Appellant**

**City of Utica, Defendant–Cross Defendant–Appellant.**

No. 09–5243–cv.

United States Court of Appeals, Second Circuit.

Oct. 3, 2012.

Frank Policelli, Utica, NY, for Plaintiff–Appellee.

Patrick G. Radel, Getnick Livingston, Atkinson & Priore LLP, Utica, N.Y. (Michael E. Getnick, on the brief), for Defendant–Cross Claimant–Appellant.

Linda S. Fatata, Corporation Counsel, Utica, N.Y. (Armond J. Festine, Assistant Corporation Counsel, on the brief), for Defendant–Cross Defendant–Appellee.

Present: DENNIS JACOBS, Chief Judge, JOSEPH M. McLAUGHLIN, PIERRE N. LEVAL, Circuit Judges.

## SUMMARY ORDER

The City of Utica appeals from the portion of the district court's order of September 22, 2009 directing it to indemnify Defendant Police Officer Brandon Jones for the jury's award of punitive damages against Jones.[1] We presume familiarity with the record of proceedings and specification of issues in this appeal.

Utica entered into a Collective Bargaining Agreement (CBA) with its police officers' union through which Utica agreed to "pay any civil settlements, claims or judgments ... recovered against any member of the Police Department arising from the department member's activities in the performance of duty only, including ... any alleged intentional tort...." *Payne v. Jones*, No. 6:08–cv–00143, Docket No. 77, at 8 (N.D.N.Y. Sept. 2, 2009) (citing CBA § 323).

New York General Municipal Law § 50–j(6)(a) authorizes municipalities to adopt local legislation that provide for the indemnification of a police officer against punitive damages "arising out of a negligent act or other tort ... committed while in the proper discharge of his duties and within the scope of his employment." Although Utica also agreed in the CBA to "take the necessary legal action to adopt the provisions of Section[ ] ... 50–j(6) of the [New York] General Municipal Law," it has not yet adopted local legislation providing for the indemnification of police officers, as required by § 50–j(6)(a). Nor has Utica promulgated standards for "[t]he determination of whether any such police officer properly discharged his duties," as required by § 50–j(6)(b). Therefore, Utica's obligation to indemnify Jones arises under the CBA, not § 50–j(6). Notwithstanding that the punitive award arose from an intentional tort committed by Jones, the CBA expressly requires Utica to indemnify him because the tort was committed in the performance of his duties.

We note that Utica has not argued that it was without authority to provide indemnification beyond that contemplated by § 50–j(6), which addresses the indemnification of only those punitive damages "arising out of a negligent act or other tort," or that the CBA should be construed so as to avoid conflict with § 50–j(6). Because any such argument has been waived, we express no view on whether Jones was acting "in the proper discharge of his duties" under § 50–j(6)(a) during the events that gave rise to this suit. *See Norton v. Sam's Club*, 145 F.3d 114, 117 (2d Cir.1998).

---

**1.** In an opinion filed concurrently with this order, we vacate the punitive damages award and order a new trial limited to the issue of punitive damages, unless Plaintiff James Edward Payne agrees to accept a reduced award of $100,000. In all other respects, the opinion affirms the judgment.

For the foregoing reasons, the order of the district court with respect to Utica's indemnification of Jones is hereby **AFFIRMED.**